**Vivek PARMAR, Petitioner,**

v.

**John MORTON, Acting Assistant Secretary, United States Immigration and Customs Enforcement, et al., Respondents.**

No. 10–2219–ag.

United States Court of Appeals,
Second Circuit.

Sept. 29, 2011.

Heidi J. Meyers, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; William C. Peachey, Assistant Director;

Eric W. Marsteller, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondents.

PRESENT: JOSEPH M. MCLAUGHLIN, GUIDO CALABRESI, RICHARD C. WESLEY, Circuit Judges.

### SUMMARY ORDER

Vivek Parmar, a native and citizen of India, seeks review of a May 24, 2010 order of the BIA affirming immigration judge ("IJ") Philip J. Montante, Jr.'s January 20, 2009, denial of Parmar's motion to reopen and rescind his *in absentia* removal order. *In re Vivek A. Parmar*, No. A098 927 831 (B.I.A. May 24, 2010); *aff'g* No. A098 927 831 (Immig.Ct.Buffalo, NY, Jan. 20, 2009). We assume the parties' familiarity with the underlying facts and procedural history of this case.

We review the agency's denial of a motion to reopen for abuse of discretion. *Ali v. Gonzales*, 448 F.3d 515, 517 (2d Cir. 2006). An *in absentia* order of removal may be rescinded only "upon a motion to reopen filed within 180 days after the date of the order of removal if the alien demonstrates that the failure to appear was because of exceptional circumstances." *See* 8 U.S.C. § 1229a (b)(5)(C)(i).

As an initial matter, Parmar's contention that he did in fact appear at his individual hearing is unavailing for several reasons. First, his January 2008 motion requesting that he "be allowed to appear telephonically for all master calendars" and "only appear in person on the individual hearing date," did not waive his duty to appear in person for his November 13, 2008, hearing because it was an individual hearing, not a master calendar. *See* Immigration Court Practice Manual § 4.8(m)(iii)(A) (providing that "[a] waiver of a representative's appearance at a master calendar hearing

does not constitute a waiver of the respondent's appearance"). Moreover, Parmar's October 2008 motion requesting "either a written decision or for [Parmar] and counsel to appear telephonically for the oral decision," referred only to the IJ's expected decision on his motion to suppress evidence and terminate his proceedings, on which the IJ issued a written decision. Notably, Parmar prepared and mailed the motion one day prior to the IJ's issuance of the notice for his November 13, 2008, individual hearing, and therefore the motion could not have requested permission to appear telephonically at a hearing that had not yet been scheduled. *Id.* at § 4.8(n)(v) (permission to appear telephonically "does not constitute permission . . . to appear by telephone at any future hearing"). In any event, the IJ denied the motion. That the denial order was not mailed until November 13, 2008, the date of Parmar's hearing, does not excuse his failure to appear in person. *Id.* at § 4.8(n)(iii)(B) (the "mere filing" of a motion to appear by telephone does not excuse appearance, and "respondent must appear in person unless the motion has been granted").

Parmar also asserts that, even if the IJ did not grant his motion to appear telephonically, two paralegals from his attorney's office called the immigration court and spoke to anonymous individuals who informed them that both he and his attorney could appear telephonically. However, as the IJ noted in his decision, the court clerk with whom Parmar allegedly spoke stated that "she never spoke with anybody from counsel's office relative to a telephonic hearing," and that she "also asked the entire court staff and they responded that they had never advised counsel's office that the Immigration Judge granted a telephonic [hearing]." Therefore, the IJ, in considering Parmar's mo-

tion to reopen, was confronted with two contradictory stories and chose to credit one over the other. The record does not compel a different result. *See* 8 U.S.C. § 1252(b)(4)(B) (agency's findings of fact are "conclusive unless any reasonable adjudicator would be compelled to conclude to the contrary"); *see also Shao v. Mukasey,* 546 F.3d 138, 171 (2d Cir.2008) ("We do not ourselves attempt to resolve conflicts in record evidence, a task largely within the discretion of the agency.").

Parmar also failed to demonstrate exceptional circumstances excusing his failure to appear. *See* 8 U.S.C. § 1229a (b)(5)(C)(i). In this context, "exceptional circumstances" are those "beyond the control of the alien." 8 U.S.C. 1229a (e)(1). These include "battery or extreme cruelty to the alien or any child or parent of the alien, serious illness of the alien, or serious illness or death of the spouse, child, or parent of the alien, but not … less compelling circumstances." *Id.* Parmar's situation does not constitute "exceptional circumstances" under the statutory definition of that term. Parmar's reliance on *Aris v. Mukasey,* 517 F.3d 595 (2d Cir.2008), is also unavailing, because *Aris* concerned a motion to reopen filed with the BIA alleging ineffective assistance of counsel. Parmar has not raised an ineffective assistance claim either here or before the agency. *See Karaj v. Gonzales,* 462 F.3d 113, 119 (2d Cir.2006). Thus, although ineffective assistance of counsel "can constitute exceptional circumstances excusing the alien's failure to appear at a deportation hearing," *Aris,* 517 F.3d at 599, there is no ineffective assistance claim before us.

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).